**UNITED STATES of America**

v.

**Eleazar MENDOZA–AMARO, Appellant.**

**No. 08–3696.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 21, 2009.

Filed: June 1, 2009.

Theodore B. Smith, III, Esq., Office of United States Attorney, Harrisburg, PA, for United States of America.

Guillermo L. Bosch, Esq., New Oxford, PA, for Appellant.

BEFORE: FUENTES, JORDAN, and NYGAARD, Circuit Judges.

### OPINION OF THE COURT

NYGAARD, Circuit Judge.

Appellant Eleazar Mendoza–Amaro was convicted of illegally re-entering the Unit-

ed States after having been convicted of an aggravated felony and having been deported in violation of 8 U.S.C. § 1326(a) & (b)(2). Appellant concedes that there were no factual or legal errors in the calculation of his guideline range. He also fails to assert that the District Court failed to articulate its reasons for imposing the minimal guideline sentence. Further, he does not assert that the District Court erred by failing to rule on any extant motions or by indicating whether it was granting a departure. Appellant instead only challenges the District Court's reasonable application of the factors listed in 18 U.S.C. § 3553(a) to his case. We will affirm.

If a district court's decision contains no procedural error, we review for the substantive reasonableness of the sentence imposed. To be substantively reasonable, the final sentence must be premised upon appropriate and judicious consideration of the relevant § 3553(a) factors. Our substantive reasonableness review takes into account the totality of the circumstances, but recognizes the sentencing judge is in a superior position to find facts and judge their import.

The District Court here sentenced Appellant to seventy-one months' imprisonment, which was at the bottom of the seventy– to eighty–seven month range. Because this sentence of seventy months is within the Guidelines range, it is less likely to be unreasonable. The District Court gave an extensive and thorough statement of its reasons, carefully considering all of Appellant's arguments and weighed all of the relevant information in arriving at its decision. As required by 18 U.S.C. § 3553(a), the District Court gave due consideration to Appellant's circumstances. Moreover, the District Court heard argument on the severity of Appellant's criminal record. Accordingly, the District Court concluded that a seventy-month sentence was fair. On the record before us, we cannot say that the District Court abused its discretion in imposing the sentence.

For the above-stated reasons, we will affirm the District Court's sentence.